**Jimmy Ray MOORE, Petitioner–Appellant**

v.

**William STEPHENS, Director, Texas Department of Criminal Justice, Correctional Institutions Division, Respondent–Appellee.**

No. 14–11345.

United States Court of Appeals, Fifth Circuit.

Oct. 26, 2015.

Revised Oct. 27, 2015.

Jimmy Ray Moore, Iowa Park, TX, pro se.

Gwendolyn Suzanne Vindell, Office of the Attorney General, Austin, TX, for Respondent–Appellee.

Before CLEMENT, ELROD, and SOUTHWICK, Circuit Judges.

PER CURIAM:*

Jimmy Ray Moore seeks a certificate of appealability (COA) to appeal the dismissal of his motion to alter or amend a final judgment granting him habeas relief from the respondent's 2013 disciplinary action against him. *See* 28 U.S.C. § 2254; FED. R.CIV.P. 59(e). By his motion to alter or amend, Moore seeks to have the district court order the respondent to vacate a 2014 disciplinary proceeding against Moore that arose from the same incident as did the 2013 proceeding.

Moore may not appeal the denial of his motion to alter or amend unless he obtains a COA. *See* 28 U.S.C. § 2253(c)(1)(A); *see also Cardenas v. Thaler*, 651 F.3d 442, 443 (5th Cir.2011); *Ochoa Canales v. Quarterman*, 507 F.3d 884, 887–88 (5th Cir.2007). The district court did not determine whether Moore was entitled to a COA. Because of the lack of a COA ruling by the district court, we assume without deciding that we lack jurisdiction over this appeal. *See* Rule 11(a), RULES GOVERNING § 2254 PROCEEDINGS. We can discern no "legal points arguable on their merits" in connection with Moore's implicit proposition that the district court may amend its final judgment to relieve him from a discrete disci-

---

plinary charge that was not the subject of his § 2254 petition and that has yet to be presented to the state courts. *Howard v. King,* 707 F.2d 215, 220 (5th Cir.1983) (internal quotation marks and citations omitted); *see* 42 U.S.C. § 1997e(a). This appeal is thus patently frivolous. *See Howard,* 707 F.2d at 220.

We decline to remand in order for the district court to make the COA determination in the first instance, as remand would be futile and a waste of judicial resources. *See United States v. Alvarez,* 210 F.3d 309, 310 (5th Cir.2000). Because his appeal is baseless, no jurist of reason would debate whether, or agree that, Moore should be encouraged to proceed further with it. *See Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000).

The appeal is DISMISSED for lack of jurisdiction. Moore's motions for a COA and for appointment of counsel are DENIED as moot.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.